# Exhibit 31

## III. Contracts for Review

### Summary

The Committee will be reviewing contracts from the following departments:

- Student Services
    - Community Engagement
    - Safety
    - School Climate
    - Athletics
    - Expanded Learning
- Technology
- Human Resources
- State and Federal

### Supporting Documents

4-17-26 Spreadsheet

### Supporting Links

4.17.26 Contract Sheet

Created on 4/13/2026 at 4:29 PM PT by Rosa Cornejo
Last Modified on 4/17/2026 at 9:43 AM PT by Jeff Carter

**SAFETY DEPARTMENT**

| Dept Description | Requisition | PO No. | PO Comments | GL Date | Status | Descrip | No. | Vendor Name | Amount | Amount | Amount | Amount | Fund Description | Resouce Description | Object Description | Site Description | Goal Description | Function Description | Manager Description | Prgm Yr Desc | Program Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907 - SAFETY | 26001213 | 20260830 | AGS-SECURITY SERVICES | 08/27/25 | 8 | Printed | 23764 | AMERICAN GLOBAL SECURITY INC | 268,417.00 | 268,417.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5890 - OTHER SERVICES OPERATIONS | 642 - SCHOOL & DISTRICT SAFETY | 0000 - UNDISTRIBUTED | 8310 - SECURITY - SITE SUPERVISION | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 907 - SAFETY | 26001213 | 20260830 | AGS-SECURITY SERVICES | 08/27/25 | 8 | Printed | 23764 | AMERICAN GLOBAL SECURITY INC | 91,500.00 | 43,632.44 | 0.00 | 47,867.56 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5890 - OTHER SERVICES OPERATIONS | 642 - SCHOOL & DISTRICT SAFETY | 0000 - UNDISTRIBUTED | 8310 - SECURITY - SITE SUPERVISION | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260830 Total** | | | | | | | **359,917.00** | | | | | | | | | | | | |
| 907 - SAFETY | 26001744 | 20262365 | AED CONCIERGE PROGRAM 2025-26 | 11/22/25 | 0 | Closed | 13541 | NARVA ENTERPRISES, LLC | 10,598.50 | 10,598.50 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5890 - OTHER SERVICES OPERATIONS | 642 - SCHOOL & DISTRICT SAFETY | 0000 - UNDISTRIBUTED | 8310 - SECURITY - SITE SUPERVISION | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 907 - SAFETY | 26001744 | 20262365 | AED CONCIERGE PROGRAM 2025-26 | 11/22/25 | 0 | Closed | 13541 | NARVA ENTERPRISES, LLC | 31,553.13 | 31,553.13 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5890 - OTHER SERVICES OPERATIONS | 642 - SCHOOL & DISTRICT SAFETY | 0000 - UNDISTRIBUTED | 8310 - SECURITY - SITE SUPERVISION | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 907 - SAFETY | 26001744 | 20262365 | AED CONCIERGE PROGRAM 2025-26 | 11/22/25 | 0 | Closed | 13541 | NARVA ENTERPRISES, LLC | 757.28 | 757.28 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5890 - OTHER SERVICES OPERATIONS | 642 - SCHOOL & DISTRICT SAFETY | 0000 - UNDISTRIBUTED | 8310 - SECURITY - SITE SUPERVISION | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262365 Total** | | | | | | | **42,908.91** | | | | | | | | | | | | |

**ATHLETICS**

| Dept Description | Requisition | PO No. | PO Comments | GL Date | Status | Descrip | No. | Vendor Name | Amount | Amount | Amount | Amount | Fund Description | Resouce Description | Object Description | Site Description | Goal Description | Function Description | Manager Description | Prgm Yr Desc | Program Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 850 - ATHLETICS | 26001856 | 20261116 | BLANKET PO FOOTBALL EQUIPMENT | 09/11/25 | 8 | Printed | 10766 | RIDDELL | 75,000.00 | 22,853.84 | 0.00 | 52,146.16 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5640 - SERVICE REPAIR CONTRACT | 660 - ATHLETICS - CENTRAL | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261116 Total** | | | | | | | **75,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001723 | 20261106 | BLANKET PURCHASE ORDER | 09/11/25 | 8 | Printed | 13340 | TRI-COUNTY ATHLETIC LEAGUE | 55,000.00 | 55,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5840 - LICENSES FEES ASSESSMENTS | 660 - ATHLETICS - CENTRAL | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 850 - ATHLETICS | 26001723 | 20261106 | BLANKET PURCHASE ORDER | 09/11/25 | 8 | Printed | 13340 | TRI-COUNTY ATHLETIC LEAGUE | 1,620.00 | 1,619.90 | 0.00 | 0.10 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5840 - LICENSES FEES ASSESSMENTS | 660 - ATHLETICS - CENTRAL | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261106 Total** | | | | | | | **56,620.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001840 | 20261111 | BLANKET PURCHASE ORDER | 09/11/25 | 8 | Printed | 21783 | NORTH BAY SOCCER REFEREE ASSOCIATION INC | 51,000.00 | 48,135.00 | 0.00 | 2,865.00 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5890 - OTHER SERVICES OPERATIONS | 660 - ATHLETICS - CENTRAL | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261111 Total** | | | | | | | **51,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001841 | 20261112 | BLANKET PURCHASE ORDER | 09/11/25 | 8 | Printed | 13821 | MID COUNTY OFFICIALS NETWORK | 51,000.00 | 31,252.00 | 0.00 | 19,748.00 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5890 - OTHER SERVICES OPERATIONS | 660 - ATHLETICS - CENTRAL | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261112 Total** | | | | | | | **51,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001847 | 20261115 | BLANKET PURCHASE ORDER-BASKETBALL | 09/11/25 | 8 | Printed | 14092 | EAST BAY BASKETBALL OFFICIALS ASSOCIATION | 34,000.00 | 21,489.00 | 0.00 | 12,511.00 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5890 - OTHER SERVICES OPERATIONS | 660 - ATHLETICS - CENTRAL | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261115 Total** | | | | | | | **34,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001323 | 20260806 | BPO-ATHLETIC TRANSPORTATION-DAHS | 08/27/25 | 8 | Printed | 11765 | FIRST STUDENT INC | 30,000.00 | 17,868.50 | 0.00 | 12,131.50 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5882 - TRANSPORTATION ATHLETICS | 352 - DE ANZA HIGH | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260806 Total** | | | | | | | **30,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001327 | 20260807 | BPO-ATHLETIC TRANSPORTATION-ECHS | 08/27/25 | 8 | Printed | 11765 | FIRST STUDENT INC | 30,000.00 | 16,820.52 | 0.00 | 13,179.48 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5882 - TRANSPORTATION ATHLETICS | 354 - EL CERRITO HIGH | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260807 Total** | | | | | | | **30,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001328 | 20260808 | BPO-ATHLETIC TRANSPORTATION-KHS | 08/27/25 | 8 | Printed | 11765 | FIRST STUDENT INC | 30,000.00 | 23,440.11 | 0.00 | 6,559.89 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5882 - TRANSPORTATION ATHLETICS | 360 - KENNEDY HIGH | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260808 Total** | | | | | | | **30,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001331 | 20260809 | BPO-ATHLETIC TRANSPORTATION PVHS | 08/27/25 | 8 | Printed | 11765 | FIRST STUDENT INC | 30,000.00 | 21,588.65 | 0.00 | 8,411.35 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5882 - TRANSPORTATION ATHLETICS | 362 - PINOLE VALLEY HIGH | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260809 Total** | | | | | | | **30,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001332 | 20260810 | BPO-ATHLETIC TRANSPORTATION HHS | 08/27/25 | 8 | Printed | 11765 | FIRST STUDENT INC | 30,000.00 | 6,105.63 | 0.00 | 23,894.37 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5882 - TRANSPORTATION ATHLETICS | 376 - HERCULES SR HIGH | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260810 Total** | | | | | | | **30,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001329 | 20260835 | BPO-ATHLETIC TRANSPORTATION-RHS | 08/28/25 | 8 | Printed | 11765 | FIRST STUDENT INC | 30,000.00 | 26,549.79 | 0.00 | 3,450.21 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5882 - TRANSPORTATION ATHLETICS | 364 - RICHMOND HIGH | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260835 Total** | | | | | | | **30,000.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001845 | 20261113 | BLANKET PURCHASE ORDER | 09/11/25 | 8 | Printed | 14027 | EAST BAY FOOTBALL OFFICIALS ASSOCIATION | 25,200.00 | 21,685.00 | 0.00 | 3,515.00 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5890 - OTHER SERVICES OPERATIONS | 660 - ATHLETICS - CENTRAL | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261113 Total** | | | | | | | **25,200.00** | | | | | | | | | | | | |
| 850 - ATHLETICS | 26001839 | 20261110 | BLANKET PURCHASE ORDER | 09/11/25 | 8 | Printed | 21783 | NORTH BAY SOCCER REFEREE ASSOCIATION INC | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 9190 - PARCEL TAX | 5890 - OTHER SERVICES OPERATIONS | 660 - ATHLETICS - CENTRAL | 1110 - REGULAR EDUCATION | 4200 - SCHOOL SPONSORED ATHLETICS | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261110 Total** | | | | | | | **25,000.00** | | | | | | | | | | | | |

**POSITIVE SCHOOL CLIMATE**

| Dept Description | Requisition | PO No. | PO Comments | GL Date | Status | Descrip | No. | Vendor Name | Amount | Amount | Amount | Amount | Fund Description | Resouce Description | Object Description | Site Description | Goal Description | Function Description | Manager Description | Prgm Yr Desc | Program Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 915 - PSC | 26001384 | 20261441 | DIRECT SERVICES CONTRACT PSC | 09/26/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 690,000.00 | 421,875.00 | 0.00 | 268,125.00 | 01 - GENERAL FUND | 9929 - CONTRA COSTA HLTH-SBHI PROGRAM | 5100 - SUB AGREEMENT SERVICES | 640 - EDUCATIONAL SERVICS-ASSOC SUPT | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 300120 - ED SERVICES - TEACHING & LEARN | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 915 - PSC | 26001384 | 20261441 | DIRECT SERVICES CONTRACT PSC | 09/26/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 9929 - CONTRA COSTA HLTH-SBHI PROGRAM | 5860 - CONSULTING SERVICES | 640 - EDUCATIONAL SERVICS-ASSOC SUPT | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 300120 - ED SERVICES - TEACHING & LEARN | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261441 Total** | | | | | | | **715,000.00** | | | | | | | | | | | | |
| 915 - PSC | 26001387 | 20262073 | NON DIRECT SERVICES CONTRACT | 10/29/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 357,690.00 | 240,713.19 | 0.00 | 116,976.81 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 1020 - RESPONSE TO INTERVENTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 915 - PSC | 26001387 | 20262073 | NON DIRECT SERVICES CONTRACT | 10/29/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 117,585.09 | 117,585.09 | 0.00 | 0.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0002 - PROGRAM 2 |
| 915 - PSC | 26001387 | 20262073 | NON DIRECT SERVICES CONTRACT | 10/29/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 98,735.91 | 52,740.72 | 0.00 | 45,995.19 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 915 - PSC | 26001387 | 20262073 | NON DIRECT SERVICES CONTRACT | 10/29/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 1020 - RESPONSE TO INTERVENTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262073 Total** | | | | | | | **599,011.00** | | | | | | | | | | | | |
| 915 - PSC | 26003385 | 20262913 | DIRECT SERVICE CONTRACT: NOMAD TRANSIT | 01/15/26 | 8 | Printed | 24097 | NOMAD TRANSIT | 210,000.00 | 0.00 | 0.00 | 210,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2495 - PARENT PARTICIPATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 915 - PSC | 26003385 | 20262913 | DIRECT SERVICE CONTRACT: NOMAD TRANSIT | 01/15/26 | 8 | Printed | 24097 | NOMAD TRANSIT | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 1020 - RESPONSE TO INTERVENTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0002 - PROGRAM 2 |
| 915 - PSC | 26003385 | 20262913 | DIRECT SERVICE CONTRACT: NOMAD TRANSIT | 01/15/26 | 8 | Printed | 24097 | NOMAD TRANSIT | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2495 - PARENT PARTICIPATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262913 Total** | | | | | | | **250,000.00** | | | | | | | | | | | | |
| 915 - PSC | 26001262 | 20262655 | SENECA PLC CONTRACT | 12/17/25 | 8 | Printed | 12648 | SENECA CENTER | 92,000.00 | 0.00 | 0.00 | 92,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 915 - PSC | 26001262 | 20262655 | SENECA PLC CONTRACT | 12/17/25 | 8 | Printed | 12648 | SENECA CENTER | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262655 Total** | | | | | | | **117,000.00** | | | | | | | | | | | | |
| 915 - PSC | 26000992 | 20261709 | 25-26 SOFTWARE LICENSE | 10/07/25 | 0 | Closed | 20863 | PROJECT WAYFINDER INC | 62,499.71 | 62,499.71 | 0.00 | 0.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5850 - SOFTWARE LICENSES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0002 - PROGRAM 2 |
| 915 - PSC | 26000992 | 20261709 | 25-26 SOFTWARE LICENSE | 10/07/25 | 0 | Closed | 20863 | PROJECT WAYFINDER INC | 46,750.79 | 46,750.79 | 0.00 | 0.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5850 - SOFTWARE LICENSES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261709 Total** | | | | | | | **109,250.50** | | | | | | | | | | | | |
| 915 - PSC | 26002143 | 20262672 | SOFTWARE CONTRACT: CARE SOLACE | 12/19/25 | 0 | Closed | 24196 | CARE SOLACE, INC | 62,500.00 | 62,500.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5850 - SOFTWARE LICENSES | 692 - PSCC/STUDENT SERVICES | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 3110 - COMMUNITY OUTREACH |
| | | **20262672 Total** | | | | | | | **62,500.00** | | | | | | | | | | | | |
| 915 - PSC | 26003075 | 20263342 | KELVIN SOFTWARE CONTRACT | 02/09/26 | 8 | Printed | 24193 | KELVIN EDUCATION INC | 29,528.00 | 0.00 | 0.00 | 29,528.00 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5850 - SOFTWARE LICENSES | 692 - PSCC/STUDENT SERVICES | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 3110 - COMMUNITY OUTREACH |
| | | **20263342 Total** | | | | | | | **29,528.00** | | | | | | | | | | | | |

**COMMUNITY ENGAGEMENT**

| Dept Description | Requisition | PO No. | PO Comments | GL Date | Status | Descrip | No. | Vendor Name | Amount | Amount | Amount | Amount | Fund Description | Resouce Description | Object Description | Site Description | Goal Description | Function Description | Manager Description | Prgm Yr Desc | Program Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 838 - COMMUNITY | 26000843 | 20260947 | DIRECT SERVICE CONSULTAN CONTRACT | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 726,812.50 | 323,027.80 | 0.00 | 403,784.70 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 4240 - FULL SVC COMM SCH-WHOLE CHILD |
| 838 - COMMUNITY | 26000843 | 20260947 | DIRECT SERVICE CONSULTAN CONTRACT | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 4240 - FULL SVC COMM SCH-WHOLE CHILD |
| 838 - COMMUNITY | 26000843 | 20260947 | DIRECT SERVICE CONSULTAN CONTRACT | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 10,500.00 | 10,500.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 3010 - IASA-TITLE I BASIC | 5100 - SUB AGREEMENT SERVICES | 362 - PINOLE VALLEY HIGH | 1110 - REGULAR EDUCATION | 3140 - HEALTH SERVICES | 300114 - STATE & FEDERAL | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 838 - COMMUNITY | 26000843 | 20260947 | DIRECT SERVICE CONSULTAN CONTRACT | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 22,977.91 | 22,977.91 | 0.00 | 0.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0002 - PROGRAM 2 |
| 838 - COMMUNITY | 26000843 | 20260947 | DIRECT SERVICE CONSULTAN CONTRACT | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 776,758.09 | 470,520.84 | 0.00 | 306,237.25 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260947 Total** | | | | | | | **1,562,048.50** | | | | | | | | | | | | |
| 838 - COMMUNITY | 26001113 | 20261268 | DIRECT CONSULTANT CONTRACT | 09/17/25 | 8 | Printed | 12648 | SENECA CENTER | 118,000.00 | 0.00 | 0.00 | 118,000.00 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 4240 - FULL SVC COMM SCH-WHOLE CHILD |
| 838 - COMMUNITY | 26001113 | 20261268 | DIRECT CONSULTANT CONTRACT | 09/17/25 | 8 | Printed | 12648 | SENECA CENTER | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 4240 - FULL SVC COMM SCH-WHOLE CHILD |
| 838 - COMMUNITY | 26001113 | 20261268 | DIRECT CONSULTANT CONTRACT | 09/17/25 | 8 | Printed | 12648 | SENECA CENTER | 204,000.00 | 0.00 | 0.00 | 204,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0002 - PROGRAM 2 |
| 838 - COMMUNITY | 26001113 | 20261268 | DIRECT CONSULTANT CONTRACT | 09/17/25 | 8 | Printed | 12648 | SENECA CENTER | 447,000.00 | 0.00 | 0.00 | 447,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261268 Total** | | | | | | | **794,000.00** | | | | | | | | | | | | |
| 838 - COMMUNITY | 26000842 | 20261554 | NONDIRECT SERVICES CONTRACT | 09/30/25 | 8 | Printed | 23744 | CLARITY SOCIAL REASERCH GROUP | 107,600.00 | 32,280.00 | 0.00 | 75,320.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 838 - COMMUNITY | 26000842 | 20261554 | NONDIRECT SERVICES CONTRACT | 09/30/25 | 8 | Printed | 23744 | CLARITY SOCIAL REASERCH GROUP | 23,400.00 | 7,020.00 | 0.00 | 16,380.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0002 - PROGRAM 2 |
| 838 - COMMUNITY | 26000842 | 20261554 | NONDIRECT SERVICES CONTRACT | 09/30/25 | 8 | Printed | 23744 | CLARITY SOCIAL REASERCH GROUP | 25,000.00 | 7,500.00 | 0.00 | 17,500.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261554 Total** | | | | | | | **156,000.00** | | | | | | | | | | | | |
| 838 - COMMUNITY | 26005455 | 20263885 | DIRECT CONSULTANT CONTRACT | 03/13/26 | 8 | Printed | 21273 | COMMUNITY EDUCATION PARTNERSHIPS | 60,000.00 | 0.00 | 0.00 | 60,000.00 | 01 - GENERAL FUND | 3010 - IASA-TITLE I BASIC | 5100 - SUB AGREEMENT SERVICES | 635 - STATE FEDERAL-CENTRAL RESTRICT | 1110 - REGULAR EDUCATION | 3130 - ATTENDANCE & SOCIAL WORK SVCS | 300114 - STATE & FEDERAL | 0 - PROJ YR 0 | 0610 - TITLE I HOMELESS |
| 838 - COMMUNITY | 26005455 | 20263885 | DIRECT CONSULTANT CONTRACT | 03/13/26 | 8 | Printed | 21273 | COMMUNITY EDUCATION PARTNERSHIPS | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 3010 - IASA-TITLE I BASIC | 5860 - CONSULTING SERVICES | 635 - STATE FEDERAL-CENTRAL RESTRICT | 1110 - REGULAR EDUCATION | 3130 - ATTENDANCE & SOCIAL WORK SVCS | 300114 - STATE & FEDERAL | 0 - PROJ YR 0 | 0610 - TITLE I HOMELESS |
| 838 - COMMUNITY | 26005455 | 20263885 | DIRECT CONSULTANT CONTRACT | 03/13/26 | 8 | Printed | 21273 | COMMUNITY EDUCATION PARTNERSHIPS | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 5630 - HOMELESS S. MCKINNEY | 5100 - SUB AGREEMENT SERVICES | 602 - HOMELESS NEGLECTED PROGRAMS | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 200157 - COORDINATOR YOUTH DEVELOPMENT | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20263885 Total** | | | | | | | **110,000.00** | | | | | | | | | | | | |
| 838 - COMMUNITY | 26000844 | 20261558 | NON DIRECT CONSULTAN CONTRACT | 09/30/25 | 0 | Closed | 10186 | COMMUNITY INITIATIVES | 38,750.00 | 9,687.50 | 29,062.50 | 0.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 838 - COMMUNITY | 26000844 | 20261558 | NON DIRECT CONSULTAN CONTRACT | 09/30/25 | 0 | Closed | 10186 | COMMUNITY INITIATIVES | 11,250.00 | 2,812.50 | 8,437.50 | 0.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0002 - PROGRAM 2 |
| 838 - COMMUNITY | 26000844 | 20261558 | NON DIRECT CONSULTAN CONTRACT | 09/30/25 | 0 | Closed | 10186 | COMMUNITY INITIATIVES | 25,000.00 | 6,250.00 | 18,750.00 | 0.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261558 Total** | | | | | | | **75,000.00** | | | | | | | | | | | | |
| 838 - COMMUNITY | 26004117 | 20262917 | NON DIRECT CONTRACT - REMAINING BALANCE 20261558 | 01/20/26 | 8 | Printed | 24198 | COMMUNITY SCHOOLS LEARNING EXCHANGE (CSLX) | 29,062.50 | 19,375.00 | 0.00 | 9,687.50 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 838 - COMMUNITY | 26004117 | 20262917 | NON DIRECT CONTRACT - REMAINING BALANCE 20261558 | 01/20/26 | 8 | Printed | 24198 | COMMUNITY SCHOOLS LEARNING EXCHANGE (CSLX) | 8,437.50 | 5,625.00 | 0.00 | 2,812.50 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0002 - PROGRAM 2 |
| 838 - COMMUNITY | 26004117 | 20262917 | NON DIRECT CONTRACT - REMAINING BALANCE 20261558 | 01/20/26 | 8 | Printed | 24198 | COMMUNITY SCHOOLS LEARNING EXCHANGE (CSLX) | 18,750.00 | 12,500.00 | 0.00 | 6,250.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2100 - SUPERVISION OF INSTRUCTION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262917 Total** | | | | | | | **56,250.00** | | | | | | | | | | | | |
| 838 - COMMUNITY | 26002903 | 20262508 | CONSULTANT CONTRACT | 12/08/25 | 8 | Printed | 19775 | GLEN PRICE GROUP | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5100 - SUB AGREEMENT SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2495 - PARENT PARTICIPATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 838 - COMMUNITY | 26002903 | 20262508 | CONSULTANT CONTRACT | 12/08/25 | 8 | Printed | 19775 | GLEN PRICE GROUP | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 6332 - CA COMM SCHLS PARTNERSHIP IMPL | 5860 - CONSULTING SERVICES | 625 - COMMUNITY ENGAGEMENT | 1110 - REGULAR EDUCATION | 2495 - PARENT PARTICIPATION | 200158 - FULL SERVICE COMMUNITY SCHOOLS | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262508 Total** | | | | | | | **40,000.00** | | | | | | | | | | | | |

**EXPANDED LEARNING**

| Dept Description | Requisition | PO No. | PO Comments | GL Date | Status | Descrip | No. | Vendor Name | Amount | Amount | Amount | Amount | Fund Description | Resouce Description | Object Description | Site Description | Goal Description | Function Description | Manager Description | Prgm Yr Desc | Program Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 848 - EXP LEARN | 26000920 | 20261450 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 10097 | BAY AREA SCORES | 1,760,612.00 | 1,097,532.13 | 0.00 | 663,079.87 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000920 | 20261450 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 10097 | BAY AREA SCORES | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000920 | 20261450 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 10097 | BAY AREA SCORES | 64,388.00 | 64,388.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 4124 - 21ST CENTURY CCLC | 5100 - SUB AGREEMENT SERVICES | 125 - GRANT | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0100 - 21ST CENTRY 2 BASE |
| | | **20261450 Total** | | | | | | | **1,850,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000673 | 20261448 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 10147 | TUTORWORKS INC | 1,619,668.93 | 232,902.16 | 0.00 | 1,386,766.77 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000673 | 20261448 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 10147 | TUTORWORKS INC | 67,984.00 | 0.00 | 0.00 | 67,984.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000673 | 20261448 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 10147 | TUTORWORKS INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261448 Total** | | | | | | | **1,712,652.93** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000788 | 20261523 | DIRECT SERVICES CONTRACT | 09/29/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 468,336.25 | 153,855.01 | 0.00 | 314,481.24 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000788 | 20261523 | DIRECT SERVICES CONTRACT | 09/29/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261523 Total** | | | | | | | **493,336.25** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000142 | 20261041 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 290,905.00 | 65,897.60 | 0.00 | 225,007.40 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000142 | 20261041 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 139,152.00 | 139,152.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 124 - FORD | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000142 | 20261041 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 124 - FORD | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261041 Total** | | | | | | | **455,057.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000171 | 20260961 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 268,064.00 | 23,585.64 | 0.00 | 244,478.36 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000171 | 20260961 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 152,273.00 | 152,273.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 115 - DOVER | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000171 | 20260961 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 115 - DOVER | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260961 Total** | | | | | | | **445,337.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000147 | 20261045 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 268,995.00 | 90,121.65 | 0.00 | 178,873.35 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000147 | 20261045 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 150,514.00 | 150,514.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 147 - PERES K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000147 | 20261045 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 147 - PERES K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261045 Total** | | | | | | | **444,509.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000182 | 20261013 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 280,294.00 | 74,039.03 | 0.00 | 206,254.97 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000182 | 20261013 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 21,509.00 | 0.00 | 0.00 | 21,509.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000182 | 20261013 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 9,169.00 | 9,168.99 | 0.00 | 0.01 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 165 - MICHELLE OBAMA ELEM | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000182 | 20261013 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 96,580.00 | 96,580.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 165 - MICHELLE OBAMA ELEM | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000182 | 20261013 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 165 - MICHELLE OBAMA ELEM | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261013 Total** | | | | | | | **432,552.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000929 | 20261693 | DIRECT SERVICES CONTRACT EXLO | 10/07/25 | 8 | Printed | 21611 | BAY AREA CREATIVE BAC | 85,233.00 | 0.00 | 0.00 | 85,233.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000929 | 20261693 | DIRECT SERVICES CONTRACT EXLO | 10/07/25 | 8 | Printed | 21611 | BAY AREA CREATIVE BAC | 322,188.00 | 203,514.00 | 0.00 | 118,674.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000929 | 20261693 | DIRECT SERVICES CONTRACT EXLO | 10/07/25 | 8 | Printed | 21611 | BAY AREA CREATIVE BAC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261693 Total** | | | | | | | **432,421.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000169 | 20260962 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 296,466.00 | 83,823.19 | 0.00 | 212,642.81 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000169 | 20260962 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 105,749.00 | 105,748.99 | 0.00 | 0.01 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 105 - CHAVEZ | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000169 | 20260962 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 105 - CHAVEZ | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260962 Total** | | | | | | | **427,215.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000184 | 20260955 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 293,717.00 | 86,342.37 | 0.00 | 207,374.63 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000184 | 20260955 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 105,749.00 | 105,748.98 | 0.00 | 0.02 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 144 - NYSTROM | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000184 | 20260955 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 144 - NYSTROM | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260955 Total** | | | | | | | **424,466.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000145 | 20261043 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 200,050.00 | 40,606.43 | 0.00 | 159,443.57 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000145 | 20261043 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 191,074.00 | 191,074.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 134 - LAKE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000145 | 20261043 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 134 - LAKE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261043 Total** | | | | | | | **416,124.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000179 | 20261011 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 315,706.00 | 95,391.36 | 0.00 | 220,314.64 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000179 | 20261011 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 74,740.00 | 74,740.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 132 - KING | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000179 | 20261011 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 132 - KING | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261011 Total** | | | | | | | **415,446.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000146 | 20261044 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 234,354.00 | 101,487.78 | 0.00 | 132,866.22 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000146 | 20261044 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 105,749.00 | 105,749.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 140 - MONTALVIN K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000146 | 20261044 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 44,761.00 | 44,761.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 140 - MONTALVIN K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000146 | 20261044 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 140 - MONTALVIN K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261044 Total** | | | | | | | **409,864.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000131 | 20261017 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 21655 | EDVENTURE MORE | 382,000.00 | 134,572.97 | 0.00 | 247,427.03 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000131 | 20261017 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 21655 | EDVENTURE MORE | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261017 Total** | | | | | | | **407,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000149 | 20261047 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 271,200.00 | 102,976.59 | 0.00 | 168,223.41 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000149 | 20261047 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 104,350.00 | 104,350.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 162 - VERDE K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000149 | 20261047 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 162 - VERDE K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261047 Total** | | | | | | | **400,550.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000172 | 20261008 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 180,928.00 | 29,830.67 | 0.00 | 151,097.33 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000172 | 20261008 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 88,624.00 | 0.00 | 0.00 | 88,624.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000172 | 20261008 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 104,509.00 | 92,608.28 | 0.00 | 11,900.72 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 123 - FAIRMONT | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000172 | 20261008 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 123 - FAIRMONT | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261008 Total** | | | | | | | **399,061.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000132 | 20261018 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 21655 | EDVENTURE MORE | 347,819.00 | 183,845.74 | 0.00 | 163,973.26 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000132 | 20261018 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 21655 | EDVENTURE MORE | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261018 Total** | | | | | | | **372,819.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000084 | 20260700 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 179,721.00 | 59,141.92 | 0.00 | 120,579.08 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000084 | 20260700 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 149,529.00 | 149,529.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 116 - DOWNER | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000084 | 20260700 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 116 - DOWNER | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260700 Total** | | | | | | | **354,250.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000143 | 20261042 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 192,400.00 | 96,748.40 | 0.00 | 95,651.60 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000143 | 20261042 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 124,497.00 | 124,497.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 125 - GRANT | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000143 | 20261042 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 125 - GRANT | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261042 Total** | | | | | | | **341,897.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000168 | 20261015 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 29,542.00 | 0.00 | 0.00 | 29,542.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000168 | 20261015 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 176,344.00 | 24,477.20 | 0.00 | 151,866.80 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000168 | 20261015 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 105,749.00 | 105,749.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 104 - BAYVIEW | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000168 | 20261015 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 104 - BAYVIEW | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261015 Total** | | | | | | | **336,635.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000188 | 20260954 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 110,973.00 | 45,635.20 | 0.00 | 65,337.80 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000188 | 20260954 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 92,033.00 | 0.00 | 0.00 | 92,033.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000188 | 20260954 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 105,749.00 | 105,749.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 164 - WASHINGTON | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000188 | 20260954 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 164 - WASHINGTON | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260954 Total** | | | | | | | **333,755.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000181 | 20261012 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 172,359.00 | 29,789.79 | 0.00 | 142,569.21 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000181 | 20261012 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 29,542.00 | 0.00 | 0.00 | 29,542.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000181 | 20261012 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 105,749.00 | 105,748.99 | 0.00 | 0.01 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 135 - LINCOLN | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000181 | 20261012 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 135 - LINCOLN | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261012 Total** | | | | | | | **332,650.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000176 | 20261007 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 241,752.00 | 121,959.27 | 0.00 | 119,792.73 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000176 | 20261007 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 59,083.00 | 0.00 | 0.00 | 59,083.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000176 | 20261007 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261007 Total** | | | | | | | **325,835.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000728 | 20261543 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 21867 | GROWING TOGETHER - BAY AREA INC | 10,380.00 | 0.00 | 0.00 | 10,380.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000728 | 20261543 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 21867 | GROWING TOGETHER - BAY AREA INC | 280,600.00 | 135,575.00 | 0.00 | 145,025.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000728 | 20261543 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 21867 | GROWING TOGETHER - BAY AREA INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261543 Total** | | | | | | | **315,980.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26001963 | 20261783 | OPEN PO FOR HUB TRANSPORTATION | 10/14/25 | 8 | Printed | 11422 | D HARRIS TOURS INC | 196,950.00 | 69,900.00 | 0.00 | 127,050.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5880 - TRANSPORTATION/STUDY TRIP | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001963 | 20261783 | OPEN PO FOR HUB TRANSPORTATION | 10/14/25 | 8 | Printed | 11422 | D HARRIS TOURS INC | 117,000.00 | 117,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5880 - TRANSPORTATION/STUDY TRIP | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261783 Total** | | | | | | | **313,950.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000080 | 20260701 | DIRECT SERVICES CONTRACT | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 141,500.00 | 23,891.89 | 0.00 | 117,608.11 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000080 | 20260701 | DIRECT SERVICES CONTRACT | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 139,078.00 | 139,078.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 112 - CORONADO | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000080 | 20260701 | DIRECT SERVICES CONTRACT | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 112 - CORONADO | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260701 Total** | | | | | | | **305,578.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000133 | 20261019 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 21655 | EDVENTURE MORE | 188,535.00 | 66,597.19 | 0.00 | 121,937.81 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000133 | 20261019 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 21655 | EDVENTURE MORE | 85,289.00 | 85,289.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 157 - STEGE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |

**EXPANDED LEARNING**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 848 - EXP LEARN | 26000133 | 20261019 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 21655 | EDVENTURE MORE | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 157 - STEGE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261019 Total** | | | | | | | **298,824.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000926 | 20261452 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 17949 | WORLD STORY EXCHANGE | 119,900.00 | 119,900.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000926 | 20261452 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 17949 | WORLD STORY EXCHANGE | 153,900.00 | 0.00 | 0.00 | 153,900.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000926 | 20261452 | DIRECT SERVICES CONTRACT EXLO | 09/26/25 | 8 | Printed | 17949 | WORLD STORY EXCHANGE | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261452 Total** | | | | | | | **298,800.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000177 | 20260965 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 158,616.00 | 35,917.52 | 0.00 | 122,698.48 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000177 | 20260965 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 110,450.00 | 110,450.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 122 - HIGHLAND | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000177 | 20260965 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 122 - HIGHLAND | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260965 Total** | | | | | | | **294,066.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000087 | 20260702 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 156,536.00 | 46,370.04 | 0.00 | 110,165.96 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000087 | 20260702 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 105,749.00 | 105,749.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 142 - MURPHY | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000087 | 20260702 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 142 - MURPHY | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260702 Total** | | | | | | | **287,285.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000186 | 20260963 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 155,867.00 | 31,131.40 | 0.00 | 124,735.60 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000186 | 20260963 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 105,749.00 | 105,748.99 | 0.00 | 0.01 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 150 - RIVERSIDE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000186 | 20260963 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 150 - RIVERSIDE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260963 Total** | | | | | | | **286,616.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000183 | 20260964 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 152,305.00 | 44,048.08 | 0.00 | 108,256.92 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000183 | 20260964 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 105,646.00 | 105,646.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 139 - MIRA VISTA K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000183 | 20260964 | DIRECT SERVICES CONTRACT EXLO | 09/05/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 139 - MIRA VISTA K-8 | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260964 Total** | | | | | | | **282,951.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26004486 | 20263209 | DIRECT SERVICES CONTRACT EXLO | 02/03/26 | 8 | Printed | 10147 | TUTORWORKS INC | 220,636.00 | 0.00 | 0.00 | 220,636.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004486 | 20263209 | DIRECT SERVICES CONTRACT EXLO | 02/03/26 | 8 | Printed | 10147 | TUTORWORKS INC | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004486 | 20263209 | DIRECT SERVICES CONTRACT EXLO | 02/03/26 | 8 | Printed | 10147 | TUTORWORKS INC | 26,300.00 | 0.00 | 0.00 | 26,300.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 124 - FORD | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20263209 Total** | | | | | | | **271,936.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000150 | 20261048 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 245,000.00 | 155,874.40 | 0.00 | 89,125.60 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000150 | 20261048 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261048 Total** | | | | | | | **270,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000089 | 20260703 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 136,000.00 | 36,952.56 | 0.00 | 99,047.44 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000089 | 20260703 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 105,749.00 | 105,749.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 155 - SHELDON | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000089 | 20260703 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 155 - SHELDON | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260703 Total** | | | | | | | **266,749.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000090 | 20260704 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 136,000.00 | 46,520.65 | 0.00 | 89,479.35 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000090 | 20260704 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 105,749.00 | 105,749.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 159 - TARA HILLS | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000090 | 20260704 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 159 - TARA HILLS | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260704 Total** | | | | | | | **266,749.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000187 | 20260958 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 168,058.00 | 151,244.06 | 0.00 | 16,813.94 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000187 | 20260958 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 61,355.00 | 0.00 | 0.00 | 61,355.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000187 | 20260958 | DIRECT SERVICES CONTRACT EXLO | 09/04/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260958 Total** | | | | | | | **254,413.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26001359 | 20261550 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 10097 | BAY AREA SCORES | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 206 - BETTY REID SOSKIN MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001359 | 20261550 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 10097 | BAY AREA SCORES | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 208 - DEJEAN MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001359 | 20261550 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 10097 | BAY AREA SCORES | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 210 - HELMS MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001359 | 20261550 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 10097 | BAY AREA SCORES | 198,863.00 | 96,494.71 | 0.00 | 102,368.29 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001359 | 20261550 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 10097 | BAY AREA SCORES | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261550 Total** | | | | | | | **253,863.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000148 | 20261046 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 208,985.00 | 113,214.12 | 0.00 | 95,770.88 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000148 | 20261046 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261046 Total** | | | | | | | **233,985.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000088 | 20260698 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 54,188.00 | 54,188.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 206 - BETTY REID SOSKIN MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000088 | 20260698 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 86,326.00 | 21,178.02 | 0.00 | 65,147.98 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 206 - BETTY REID SOSKIN MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000088 | 20260698 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 20,000.00 | 11,488.99 | 0.00 | 8,511.01 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000088 | 20260698 | DIRECT SERVICES CONTRACT EXLO | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 206 - BETTY REID SOSKIN MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260698 Total** | | | | | | | **185,514.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000362 | 20261274 | NON DIRECT SERVICES CONTRACT EXLO | 09/17/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 150,000.00 | 95,424.00 | 0.00 | 54,576.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000362 | 20261274 | NON DIRECT SERVICES CONTRACT EXLO | 09/17/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000362 | 20261274 | NON DIRECT SERVICES CONTRACT EXLO | 09/17/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 6,934.00 | 6,934.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261274 Total** | | | | | | | **181,934.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26002309 | 20261890 | OPEN PO FOR HUB TRANSPORTATION | 10/21/25 | 8 | Printed | 12681 | MICHAELS TRANSPORTATION | 78,490.00 | 78,490.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5880 - TRANSPORTATION/STUDY TRIP | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002309 | 20261890 | OPEN PO FOR HUB TRANSPORTATION | 10/21/25 | 8 | Printed | 12681 | MICHAELS TRANSPORTATION | 102,920.00 | 46,345.00 | 0.00 | 56,575.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5880 - TRANSPORTATION/STUDY TRIP | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20261890 Total** | | | | | | | **181,410.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000735 | 20261544 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 20815 | SCIENTIFIC ADVENTURES FOR GIRLS | 12,500.00 | 0.00 | 0.00 | 12,500.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000735 | 20261544 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 20815 | SCIENTIFIC ADVENTURES FOR GIRLS | 143,000.00 | 59,000.00 | 0.00 | 84,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000735 | 20261544 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 20815 | SCIENTIFIC ADVENTURES FOR GIRLS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261544 Total** | | | | | | | **180,500.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000175 | 20261010 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 134,414.00 | 81,707.02 | 0.00 | 52,706.98 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 210 - HELMS MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000175 | 20261010 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 6,100.00 | 0.00 | 0.00 | 6,100.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 210 - HELMS MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000175 | 20261010 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 14,900.00 | 0.00 | 0.00 | 14,900.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000175 | 20261010 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 210 - HELMS MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261010 Total** | | | | | | | **180,414.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000412 | 20261049 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 155,000.00 | 142,546.38 | 0.00 | 12,453.62 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000412 | 20261049 | DIRECT SERVICES CONTRACT | 09/09/25 | 8 | Printed | 14593 | LOVE LEARN SUCCESS | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261049 Total** | | | | | | | **180,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | | 20255440 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 0 | Closed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 152,121.00 | 152,121.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | | 20255440 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 0 | Closed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20255440 Total** | | | | | | | **177,121.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | | 20255314 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 0 | Closed | 19152 | AIM HIGH FOR HIGH SCHOOL | 150,607.00 | 150,607.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | | 20255314 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 0 | Closed | 19152 | AIM HIGH FOR HIGH SCHOOL | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20255314 Total** | | | | | | | **175,607.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | | 20255213 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 0 | Closed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 172,538.68 | 172,538.68 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20255213 Total** | | | | | | | **172,538.68** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000185 | 20261016 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 146,304.00 | 69,904.25 | 0.00 | 76,399.75 | 01 - GENERAL FUND | 4124 - 21ST CENTURY CCLC | 5100 - SUB AGREEMENT SERVICES | 364 - RICHMOND HIGH | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 6011 - ASSETS CORE |
| 848 - EXP LEARN | 26000185 | 20261016 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 4124 - 21ST CENTURY CCLC | 5860 - CONSULTING SERVICES | 364 - RICHMOND HIGH | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 6011 - ASSETS CORE |
| | | **20261016 Total** | | | | | | | **171,304.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000761 | 20261541 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 21608 | LIVING JAZZ | 146,000.00 | 81,400.00 | 0.00 | 64,600.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000761 | 20261541 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 21608 | LIVING JAZZ | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261541 Total** | | | | | | | **171,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000085 | 20260699 | DIRECT SERVICES CONTRACT | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 45,654.00 | 45,654.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 208 - DEJEAN MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000085 | 20260699 | DIRECT SERVICES CONTRACT | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 94,814.00 | 32,967.89 | 0.00 | 61,846.11 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 208 - DEJEAN MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000085 | 20260699 | DIRECT SERVICES CONTRACT | 08/20/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 208 - DEJEAN MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20260699 Total** | | | | | | | **165,468.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | | 20255218 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 154,085.00 | 145,193.80 | 0.00 | 8,891.20 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20255218 Total** | | | | | | | **154,085.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000773 | 20261535 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 11143 | JUNIOR CENTER OF ART AND SCIENCE | 127,000.00 | 30,241.31 | 0.00 | 96,758.69 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000773 | 20261535 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 11143 | JUNIOR CENTER OF ART AND SCIENCE | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261535 Total** | | | | | | | **152,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000936 | 20261522 | DIRECT SERVICES CONTRACT | 09/29/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 118,539.00 | 21,838.95 | 0.00 | 96,700.05 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000936 | 20261522 | DIRECT SERVICES CONTRACT | 09/29/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261522 Total** | | | | | | | **143,539.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000786 | 20261546 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 22794 | JOSEPH RUIZ | 88,400.00 | 36,350.00 | 0.00 | 52,050.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000786 | 20261546 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 22794 | JOSEPH RUIZ | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000786 | 20261546 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 22794 | JOSEPH RUIZ | 14,400.00 | 0.00 | 0.00 | 14,400.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 132 - KING | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261546 Total** | | | | | | | **127,800.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26001461 | 20261548 | DIRESCT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 95,000.00 | 13,880.00 | 0.00 | 81,120.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001461 | 20261548 | DIRESCT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261548 Total** | | | | | | | **120,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000180 | 20261009 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 78,035.00 | 42,471.04 | 0.00 | 35,563.96 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 214 - KOREMATSU MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000180 | 20261009 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000180 | 20261009 | DIRECT SERVICES CONTRACT | 09/08/25 | 8 | Printed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 214 - KOREMATSU MIDDLE | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |

**EXPANDED LEARNING**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **20261009 Total** | | | | | | | **113,035.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26004265 | 20263278 | DIRECT SERVICES CONTRACT EXLO | 02/06/26 | 8 | Printed | 19535 | THE PRACTICE SPACE | 83,000.00 | 0.00 | 0.00 | 83,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004265 | 20263278 | DIRECT SERVICES CONTRACT EXLO | 02/06/26 | 8 | Printed | 19535 | THE PRACTICE SPACE | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20263278 Total** | | | | | | | **108,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26002495 | 20262094 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 72,810.00 | 29,340.00 | 0.00 | 43,470.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002495 | 20262094 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 24,000.00 | 24,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002495 | 20262094 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20262094 Total** | | | | | | | **97,810.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26001762 | 20262079 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 22366 | SPRINGBOARD COLLABORATIVE | 68,569.00 | 12,627.50 | 0.00 | 55,941.50 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001762 | 20262079 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 22366 | SPRINGBOARD COLLABORATIVE | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262079 Total** | | | | | | | **93,569.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000715 | 20261346 | NON DIRECT SERVICES CONTRACT | 09/22/25 | 8 | Printed | 20905 | BE THE CHANGE CONSULTING LLC | 66,480.00 | 47,500.00 | 0.00 | 18,980.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000715 | 20261346 | NON DIRECT SERVICES CONTRACT | 09/22/25 | 8 | Printed | 20905 | BE THE CHANGE CONSULTING LLC | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000715 | 20261346 | NON DIRECT SERVICES CONTRACT | 09/22/25 | 8 | Printed | 20905 | BE THE CHANGE CONSULTING LLC | 18,000.00 | 18,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000715 | 20261346 | NON DIRECT SERVICES CONTRACT | 09/22/25 | 8 | Printed | 20905 | BE THE CHANGE CONSULTING LLC | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000715 | 20261346 | NON DIRECT SERVICES CONTRACT | 09/22/25 | 8 | Printed | 20905 | BE THE CHANGE CONSULTING LLC | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261346 Total** | | | | | | | **91,480.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000825 | 20261545 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 22488 | MONIQUE RUTHERFORD | 66,200.00 | 23,500.00 | 0.00 | 42,700.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000825 | 20261545 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 22488 | MONIQUE RUTHERFORD | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261545 Total** | | | | | | | **91,200.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | | 20255432 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 0 | Closed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 88,420.75 | 88,420.75 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20255432 Total** | | | | | | | **88,420.75** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000946 | 20261576 | DIRECT SERVICES CONTRACT | 09/30/25 | 8 | Printed | 20815 | SCIENTIFIC ADVENTURES FOR GIRLS | 62,982.25 | 0.00 | 0.00 | 62,982.25 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000946 | 20261576 | DIRECT SERVICES CONTRACT | 09/30/25 | 8 | Printed | 20815 | SCIENTIFIC ADVENTURES FOR GIRLS | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261576 Total** | | | | | | | **87,982.25** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26002893 | 20262354 | NON DIRECT SERVICES CONTRACT | 11/21/25 | 8 | Printed | 22002 | JENJII RAE HYSTEN | 42,100.00 | 0.00 | 0.00 | 42,100.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002893 | 20262354 | NON DIRECT SERVICES CONTRACT | 11/21/25 | 8 | Printed | 22002 | JENJII RAE HYSTEN | 17,400.00 | 0.00 | 0.00 | 17,400.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002893 | 20262354 | NON DIRECT SERVICES CONTRACT | 11/21/25 | 8 | Printed | 22002 | JENJII RAE HYSTEN | 23,500.00 | 14,100.00 | 0.00 | 9,400.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002893 | 20262354 | NON DIRECT SERVICES CONTRACT | 11/21/25 | 8 | Printed | 22002 | JENJII RAE HYSTEN | 500.00 | 500.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 4124 - 21ST CENTURY CCLC | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 6011 - ASSETS CORE |
| 848 - EXP LEARN | 26002893 | 20262354 | NON DIRECT SERVICES CONTRACT | 11/21/25 | 8 | Printed | 22002 | JENJII RAE HYSTEN | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002893 | 20262354 | NON DIRECT SERVICES CONTRACT | 11/21/25 | 8 | Printed | 22002 | JENJII RAE HYSTEN | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20262354 Total** | | | | | | | **85,500.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26004530 | 20263419 | DIRECT SERVICES CONTRACT EXLO | 02/23/26 | 8 | Printed | 10097 | BAY AREA SCORES | 56,000.00 | 0.00 | 0.00 | 56,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004530 | 20263419 | DIRECT SERVICES CONTRACT EXLO | 02/23/26 | 8 | Printed | 10097 | BAY AREA SCORES | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20263419 Total** | | | | | | | **81,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26002496 | 20262095 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 52,173.00 | 18,975.00 | 0.00 | 33,198.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002496 | 20262095 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 24,000.00 | 24,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002496 | 20262095 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 13810 | PUBLIC PROFIT | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20262095 Total** | | | | | | | **77,173.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | | 20255313 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 0 | Closed | 10845 | YMCA OF THE EAST BAY | 75,114.88 | 75,114.88 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20255313 Total** | | | | | | | **75,114.88** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26004865 | 20263463 | DIRECT SERVICES CONTRACT | 02/26/26 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 45,873.00 | 0.00 | 0.00 | 45,873.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004865 | 20263463 | DIRECT SERVICES CONTRACT | 02/26/26 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20263463 Total** | | | | | | | **70,873.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26001605 | 20261552 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 22017 | ATTITUDINAL HEALING CONNECTION, INC. | 45,000.00 | 0.00 | 0.00 | 45,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001605 | 20261552 | DIRECT SERVICES CONTRACT EXLO | 09/30/25 | 8 | Printed | 22017 | ATTITUDINAL HEALING CONNECTION, INC. | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261552 Total** | | | | | | | **70,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26002256 | 20262080 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 0 | Closed | 13810 | PUBLIC PROFIT | 43,945.00 | 43,945.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002256 | 20262080 | NON DIRECT SERVICES CONTRACT | 10/30/25 | 0 | Closed | 13810 | PUBLIC PROFIT | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262080 Total** | | | | | | | **68,945.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26002347 | 20262090 | DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 22770 | HELP EVERYONE REACH INC (HERO INC.) | 42,582.00 | 0.00 | 0.00 | 42,582.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26002347 | 20262090 | DIRECT SERVICES CONTRACT | 10/30/25 | 8 | Printed | 22770 | HELP EVERYONE REACH INC (HERO INC.) | 25,000.00 | 13,516.00 | 0.00 | 11,484.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20262090 Total** | | | | | | | **67,582.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000178 | 20261014 | DIRECT SERVICES CONTRACT | 09/08/25 | 0 | Closed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 35,573.00 | 0.00 | 35,573.00 | 0.00 | 01 - GENERAL FUND | 4124 - 21ST CENTURY CCLC | 5100 - SUB AGREEMENT SERVICES | 360 - KENNEDY HIGH | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 6011 - ASSETS CORE |
| 848 - EXP LEARN | 26000178 | 20261014 | DIRECT SERVICES CONTRACT | 09/08/25 | 0 | Closed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 25,000.00 | 0.00 | 25,000.00 | 0.00 | 01 - GENERAL FUND | 4124 - 21ST CENTURY CCLC | 5860 - CONSULTING SERVICES | 360 - KENNEDY HIGH | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 6011 - ASSETS CORE |
| | | **20261014 Total** | | | | | | | **60,573.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000641 | 20261770 | DIRECT SERVICES CONTRACT | 10/13/25 | 0 | Closed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 33,300.00 | 33,300.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000641 | 20261770 | DIRECT SERVICES CONTRACT | 10/13/25 | 0 | Closed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261770 Total** | | | | | | | **58,300.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26001382 | 20261950 | DIRECT SERVICES CONTRACT | 10/22/25 | 8 | Printed | 12412 | RICHMOND ART CENTER | 9,701.00 | 4,619.49 | 0.00 | 5,081.51 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001382 | 20261950 | DIRECT SERVICES CONTRACT | 10/22/25 | 8 | Printed | 12412 | RICHMOND ART CENTER | 13,804.00 | 2,464.52 | 0.00 | 11,339.48 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001382 | 20261950 | DIRECT SERVICES CONTRACT | 10/22/25 | 8 | Printed | 12412 | RICHMOND ART CENTER | 25,000.00 | 17,858.59 | 0.00 | 7,141.41 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001382 | 20261950 | DIRECT SERVICES CONTRACT | 10/22/25 | 8 | Printed | 12412 | RICHMOND ART CENTER | 9,701.00 | 2,974.03 | 0.00 | 6,726.97 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261950 Total** | | | | | | | **58,206.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | | 20255215 | REMAINING BALANCE FOR DIRECT SERVICE | 08/22/25 | 0 | Closed | 10001 | BAY AREA COMMUNITY RESOURCES, INC | 56,116.07 | 56,116.07 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20255215 Total** | | | | | | | **56,116.07** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26003092 | 20262589 | OPEN PO FOR SCORES TRANSPORTATION | 12/12/25 | 8 | Printed | 17372 | BLACK TIE TRANSPORTATION WORLDWIDE | 50,000.00 | 38,203.39 | 0.00 | 11,796.61 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5880 - TRANSPORTATION/STUDY TRIP | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20262589 Total** | | | | | | | **50,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26004949 | 20263539 | DIRECT SERVICES CONTRACT EXLO | 03/02/26 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 24,615.00 | 0.00 | 0.00 | 24,615.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004949 | 20263539 | DIRECT SERVICES CONTRACT EXLO | 03/02/26 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20263539 Total** | | | | | | | **49,615.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26004946 | 20263465 | DIRECT SERVICES CONTRACT EXLO | 02/26/26 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 23,887.00 | 0.00 | 0.00 | 23,887.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004946 | 20263465 | DIRECT SERVICES CONTRACT EXLO | 02/26/26 | 8 | Printed | 10845 | YMCA OF THE EAST BAY | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20263465 Total** | | | | | | | **48,887.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26003078 | 20262511 | DIRECT SERVICES CONTRACT EXLO | 12/09/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 15,111.00 | 0.00 | 0.00 | 15,111.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26003078 | 20262511 | DIRECT SERVICES CONTRACT EXLO | 12/09/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 11,100.05 | 0.00 | 13,899.95 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20262511 Total** | | | | | | | **40,111.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26002926 | 20262416 | SCORES ELEMENTARY TRANSPORTATION | 12/01/25 | 0 | Closed | 17177 | DELTA CHARTER SERVICE | 38,741.85 | 38,741.85 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5880 - TRANSPORTATION/STUDY TRIP | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20262416 Total** | | | | | | | **38,741.85** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26004514 | 20263207 | DIRECT SERVICES CONTRACT EXLO | 02/03/26 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 8,480.00 | 0.00 | 0.00 | 8,480.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004514 | 20263207 | DIRECT SERVICES CONTRACT EXLO | 02/03/26 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20263207 Total** | | | | | | | **33,480.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26003332 | 20262512 | DIRECT SERVICES CONTRACT EXLO | 12/09/25 | 8 | Printed | 21611 | BAY AREA CREATIVE BAC | 5,153.00 | 0.00 | 0.00 | 5,153.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26003332 | 20262512 | DIRECT SERVICES CONTRACT EXLO | 12/09/25 | 8 | Printed | 21611 | BAY AREA CREATIVE BAC | 25,000.00 | 13,164.00 | 0.00 | 11,836.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20262512 Total** | | | | | | | **30,153.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26001622 | 20261949 | NON DIRECT SERVICES CONTRACT | 10/22/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 5,000.00 | 3,674.00 | 0.00 | 1,326.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001622 | 20261949 | NON DIRECT SERVICES CONTRACT | 10/22/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 24,000.00 | 24,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26001622 | 20261949 | NON DIRECT SERVICES CONTRACT | 10/22/25 | 8 | Printed | 11108 | WEST CONTRA COSTA PUBLIC EDUCATION FUND | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20261949 Total** | | | | | | | **30,000.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26004242 | 20263070 | DIRECT SERVICES CONTRACT EXLO | 01/27/26 | 8 | Printed | 11676 | SYLVAN LEARNING CENTER | 3,080.00 | 0.00 | 0.00 | 3,080.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26004242 | 20263070 | DIRECT SERVICES CONTRACT EXLO | 01/27/26 | 8 | Printed | 11676 | SYLVAN LEARNING CENTER | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 6010 - AFTER SCHOOL EDUC AND SAFETY | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 6 - PROJ YR 6 | 0000 - UNDISTRIBUTED |
| | | **20263070 Total** | | | | | | | **28,080.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26003887 | 20263205 | DIRECT SERVICES CONTRACT | 02/03/26 | 8 | Printed | 17949 | WORLD STORY EXCHANGE | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26003887 | 20263205 | DIRECT SERVICES CONTRACT | 02/03/26 | 8 | Printed | 17949 | WORLD STORY EXCHANGE | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 1 - PROJ YR 1 | 0000 - UNDISTRIBUTED |
| | | **20263205 Total** | | | | | | | **27,500.00** | | | | | | | | | | | | |
| 848 - EXP LEARN | 26000755 | 20261521 | DIRECT SERVICES CONTRACT | 09/29/25 | 8 | Printed | 24011 | CHESS WIZARDS INC | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5100 - SUB AGREEMENT SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 848 - EXP LEARN | 26000755 | 20261521 | DIRECT SERVICES CONTRACT | 09/29/25 | 8 | Printed | 24011 | CHESS WIZARDS INC | 25,000.00 | 11,180.00 | 0.00 | 13,820.00 | 01 - GENERAL FUND | 2600 - EXPANDED LEARNING OPP. PRM | 5860 - CONSULTING SERVICES | 639 - AFTER SCHOOL - CENTRAL | 1110 - REGULAR EDUCATION | 4100 - SCHOOL SPONSORED CO-CURRICULAR | 200180 - AFTER SCHOOL PROGRAM | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261521 Total** | | | | | | | **26,000.00** | | | | | | | | | | | | |

**INFORMATION TECHNOLOGY**

| Dept Description | Requisition | PO No. | PO Comments | GL Date | PO Status | PO Stat Descrip | Vendor No. | Vendor Name | Ordered Amount | Liquidated Amount | Canceled Amount | Open Amount | Fund Description | Resouce Description | Object Description | Site Description | Goal Description | Function Description | Manager Description | Prgm Yr Desc | Program Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 - INFORM TEC | 26002546 | 20261422 | STUDENT CHROMEBOOKS | 09/25/25 | 0 | Closed | 17139 | PACIFIC ONESOURCE INC | 1,288,190.63 | 1,288,190.63 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 643 - DISTRICT OPERATIONS | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26002546 | 20261422 | STUDENT CHROMEBOOKS | 09/25/25 | 0 | Closed | 17139 | PACIFIC ONESOURCE INC | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 643 - DISTRICT OPERATIONS | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26002546 | 20261422 | STUDENT CHROMEBOOKS | 09/25/25 | 0 | Closed | 17139 | PACIFIC ONESOURCE INC | 160,000.00 | 160,000.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 643 - DISTRICT OPERATIONS | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26002546 | 20261422 | STUDENT CHROMEBOOKS | 09/25/25 | 0 | Closed | 17139 | PACIFIC ONESOURCE INC | 37,500.00 | 37,500.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5890 - OTHER SERVICES OPERATIONS | 643 - DISTRICT OPERATIONS | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261422 Total** | | | | | | | **1,505,690.63** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 21,607.03 | 0.00 | 0.00 | 21,607.03 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 375.00 | 0.00 | 0.00 | 375.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 9,507.09 | 0.00 | 0.00 | 9,507.09 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 125.00 | 0.00 | 0.00 | 125.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 63,011.87 | 0.00 | 0.00 | 63,011.87 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4460 - NONCAP ASSETS TECH $500-$5000 | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 200.00 | 0.00 | 0.00 | 200.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4460 - NONCAP ASSETS TECH $500-$5000 | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 40,872.55 | 0.00 | 0.00 | 40,872.55 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4460 - NONCAP ASSETS TECH $500-$5000 | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 278,757.04 | 0.00 | 0.00 | 278,757.04 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4460 - NONCAP ASSETS TECH $500-$5000 | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4460 - NONCAP ASSETS TECH $500-$5000 | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26004645 | 20263183 | STAFF DEVICE PURCHASE | 02/02/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 12,325.00 | 0.00 | 0.00 | 12,325.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20263183 Total** | | | | | | | **428,480.58** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000479 | 20260406 | CONTINUING CONTRACT-MUNIS | 07/31/25 | 0 | Closed | 12263 | TYLER TECHNOLOGIES INC | 297,787.00 | 297,787.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5890 - OTHER SERVICES OPERATIONS | 643 - DISTRICT OPERATIONS | 0000 - UNDISTRIBUTED | 7730 - TYLER MUNIS IMPLEMENTATION | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260406 Total** | | | | | | | **297,787.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000355 | 20260409 | SIS HOSTING & MAINTENANCE RENEWAL | 07/31/25 | 0 | Closed | 16640 | POWERSCHOOL GROUP LLC | 194,378.03 | 194,378.03 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260409 Total** | | | | | | | **194,378.03** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000511 | 20260405 | ENDPOINT DETECTION RESPONSE | 07/31/25 | 0 | Closed | 21078 | TECH REFORMERS LLC | 175,560.00 | 175,560.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000511 | 20260405 | ENDPOINT DETECTION RESPONSE | 07/31/25 | 0 | Closed | 21078 | TECH REFORMERS LLC | 5,567.04 | 5,567.04 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000511 | 20260405 | ENDPOINT DETECTION RESPONSE | 07/31/25 | 0 | Closed | 21078 | TECH REFORMERS LLC | 1,425.00 | 1,425.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000511 | 20260405 | ENDPOINT DETECTION RESPONSE | 07/31/25 | 0 | Closed | 21078 | TECH REFORMERS LLC | 11,410.00 | 11,410.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000511 | 20260405 | ENDPOINT DETECTION RESPONSE | 07/31/25 | 0 | Closed | 21078 | TECH REFORMERS LLC | 323.46 | 323.46 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260405 Total** | | | | | | | **194,285.50** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000302 | 20260397 | CONTINUING CONTRACT | 07/31/25 | 8 | Printed | 14749 | CONTERRA ULTRA BROADBAND LLC | 155,000.00 | 114,191.04 | 0.00 | 40,808.96 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5900 - COMMUNICATIONS | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260397 Total** | | | | | | | **155,000.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000195 | 20260175 | SERVICE DEPT TICKETING PLATFORM | 07/15/25 | 0 | Closed | 22688 | INCIDENT IQ, LLC | 35,736.93 | 35,736.93 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000195 | 20260175 | SERVICE DEPT TICKETING PLATFORM | 07/15/25 | 0 | Closed | 22688 | INCIDENT IQ, LLC | 7,920.86 | 7,920.86 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000195 | 20260175 | SERVICE DEPT TICKETING PLATFORM | 07/15/25 | 0 | Closed | 22688 | INCIDENT IQ, LLC | 30,871.92 | 30,871.92 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000195 | 20260175 | SERVICE DEPT TICKETING PLATFORM | 07/15/25 | 0 | Closed | 22688 | INCIDENT IQ, LLC | 19,643.64 | 19,643.64 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000195 | 20260175 | SERVICE DEPT TICKETING PLATFORM | 07/15/25 | 0 | Closed | 22688 | INCIDENT IQ, LLC | 48,981.43 | 48,981.43 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260175 Total** | | | | | | | **143,154.78** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26002043 | 20261294 | BOE APPROVED 9.10.25 ERATE PROJECT | 09/18/25 | 8 | Printed | 22613 | AMS. NET, INC. | 124,495.28 | 123,134.03 | 0.00 | 1,361.25 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5640 - SERVICE REPAIR CONTRACT | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261294 Total** | | | | | | | **124,495.28** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26002901 | 20261954 | REPAIR CHROMEBOOKS- BOE APPROVED 10.22.25 | 10/23/25 | 0 | Closed | 17139 | PACIFIC ONESOURCE INC | 54,500.00 | 54,500.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5630 - OUTSIDE REPAIR | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26002901 | 20261954 | REPAIR CHROMEBOOKS- BOE APPROVED 10.22.25 | 10/23/25 | 0 | Closed | 17139 | PACIFIC ONESOURCE INC | 27,250.00 | 27,250.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5630 - OUTSIDE REPAIR | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26002901 | 20261954 | REPAIR CHROMEBOOKS- BOE APPROVED 10.22.25 | 10/23/25 | 0 | Closed | 17139 | PACIFIC ONESOURCE INC | 27,250.00 | 27,250.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5630 - OUTSIDE REPAIR | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261954 Total** | | | | | | | **109,000.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000343 | 20260411 | CONTINUING CONTRACT-DESTINY INVENTORY MGMT | 07/31/25 | 0 | Closed | 14300 | FOLLETT SOFTWARE LLC | 102,919.44 | 102,919.44 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260411 Total** | | | | | | | **102,919.44** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26003961 | 20262710 | GOOGLE WORKSPACE FOR EDUCATION | 12/30/25 | 0 | Closed | 10999 | CDW GOVERNMENT | 91,158.60 | 91,158.60 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26003961 | 20262710 | GOOGLE WORKSPACE FOR EDUCATION | 12/30/25 | 0 | Closed | 10999 | CDW GOVERNMENT | 0.00 | 0.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262710 Total** | | | | | | | **91,158.60** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26002912 | 20261807 | VMWARE RENEWAL-PENDING BOE APPROVAL 10.8.25 | 10/15/25 | 0 | Closed | 10999 | CDW GOVERNMENT | 87,563.52 | 87,563.52 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5640 - SERVICE REPAIR CONTRACT | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261807 Total** | | | | | | | **87,563.52** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000341 | 20260586 | COMMUNICATIONS-DISTRICT WEBSITE | 08/13/25 | 0 | Closed | 22246 | FINALSITE | 82,920.00 | 82,920.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260586 Total** | | | | | | | **82,920.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26006101 | 20263928 | SERVER FOR SECURITY CAMERAS | 03/16/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 32,161.05 | 0.00 | 0.00 | 32,161.05 | 40 - SP RSRV FOR CAPITAL OUTLAY | 9690 - REDEVELOPMENT PASS THRU COUNTY | 6400 - EQUIPMENT OVER $5000 | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 8500 - FAC ACQUISITION AND CONSTR | 400130 - FACILITIES-ENGINEER OFFICE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26006101 | 20263928 | SERVER FOR SECURITY CAMERAS | 03/16/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 406.51 | 0.00 | 0.00 | 406.51 | 40 - SP RSRV FOR CAPITAL OUTLAY | 9690 - REDEVELOPMENT PASS THRU COUNTY | 6400 - EQUIPMENT OVER $5000 | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 8500 - FAC ACQUISITION AND CONSTR | 400130 - FACILITIES-ENGINEER OFFICE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26006101 | 20263928 | SERVER FOR SECURITY CAMERAS | 03/16/26 | 8 | Printed | 19963 | AREY JONES EDUCATIONAL SOLUTIONS | 40,150.04 | 0.00 | 0.00 | 40,150.04 | 40 - SP RSRV FOR CAPITAL OUTLAY | 9690 - REDEVELOPMENT PASS THRU COUNTY | 6400 - EQUIPMENT OVER $5000 | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 8500 - FAC ACQUISITION AND CONSTR | 400130 - FACILITIES-ENGINEER OFFICE | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20263928 Total** | | | | | | | **72,717.60** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000461 | 20260408 | SECURLY CLASSROOM RENEWAL | 07/31/25 | 0 | Closed | 21078 | TECH REFORMERS LLC | 70,672.50 | 70,672.50 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260408 Total** | | | | | | | **70,672.50** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000328 | 20260172 | CISCO UMBRELLA RENEWAL | 07/15/25 | 0 | Closed | 17421 | CONVERGEONE INC | 59,592.00 | 59,592.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5640 - SERVICE REPAIR CONTRACT | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000328 | 20260172 | CISCO UMBRELLA RENEWAL | 07/15/25 | 0 | Closed | 17421 | CONVERGEONE INC | 8,937.72 | 8,937.72 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5640 - SERVICE REPAIR CONTRACT | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260172 Total** | | | | | | | **68,529.72** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000474 | 20260407 | ENROLLMENT REGISTRATION RENEWAL | 07/31/25 | 0 | Closed | 16640 | POWERSCHOOL GROUP LLC | 59,334.00 | 59,334.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000474 | 20260407 | ENROLLMENT REGISTRATION RENEWAL | 07/31/25 | 0 | Closed | 16640 | POWERSCHOOL GROUP LLC | 1,887.90 | 1,887.90 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260407 Total** | | | | | | | **61,221.90** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000481 | 20260395 | CONTINUING SERVICE-STAFF PHONE & DATA LINES | 07/31/25 | 8 | Printed | 14514 | T-MOBILE USA INC | 52,236.00 | 26,005.00 | 0.00 | 26,231.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260395 Total** | | | | | | | **52,236.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000344 | 20260410 | CONTINUING CONTRACT - E-RATE FILING SUPPORT | 07/31/25 | 0 | Closed | 13406 | INFINITY COMMUNICATIONS & CONSULTING INC | 48,500.00 | 48,500.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5860 - CONSULTING SERVICES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260410 Total** | | | | | | | **48,500.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000471 | 20260396 | STUDENT & STAFF AUTOMATION FOR EDUCATION | 07/31/25 | 0 | Closed | 21192 | TOOLS4EVER | 47,059.80 | 47,059.80 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5640 - SERVICE REPAIR CONTRACT | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000471 | 20260396 | STUDENT & STAFF AUTOMATION FOR EDUCATION | 07/31/25 | 0 | Closed | 21192 | TOOLS4EVER | 525.00 | 525.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5640 - SERVICE REPAIR CONTRACT | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260396 Total** | | | | | | | **47,584.80** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000260 | 20260177 | BLANKET PURCHASE ORDER | 07/16/25 | 8 | Printed | 11220 | AMAZON | 47,500.00 | 22,377.56 | 0.00 | 25,122.44 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260177 Total** | | | | | | | **47,500.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000295 | 20260394 | BACKUP INTERNET CONNECTION CONTRACT | 07/31/25 | 8 | Printed | 11800 | COMCAST | 47,000.00 | 25,793.34 | 0.00 | 21,206.66 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5900 - COMMUNICATIONS | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260394 Total** | | | | | | | **47,000.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000475 | 20260303 | RENEWAL OF ECOLLECT FORMS | 07/24/25 | 0 | Closed | 16640 | POWERSCHOOL GROUP LLC | 41,267.18 | 41,267.18 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5850 - SOFTWARE LICENSES | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260303 Total** | | | | | | | **41,267.18** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000247 | 20260178 | BLANKET PURCHASE ORDER | 07/16/25 | 8 | Printed | 20646 | AGPARTS WORLDWIDE INC | 30,000.00 | 27,691.67 | 0.00 | 2,308.33 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 957 - INFORM TEC | 26000247 | 20260178 | BLANKET PURCHASE ORDER | 07/16/25 | 8 | Printed | 20646 | AGPARTS WORLDWIDE INC | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 4360 - SUPPLIES - TECHNOLOGY | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260178 Total** | | | | | | | **40,000.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000309 | 20260370 | CONTINUING CONTRACT-K12 HIGH SPEED INTERNET | 07/31/25 | 8 | Printed | 10759 | CONTRA COSTA COUNTY OFFICE OF EDUCATION (CCCOE) | 34,640.00 | 0.00 | 0.00 | 34,640.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5900 - COMMUNICATIONS | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260370 Total** | | | | | | | **34,640.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000645 | 20260625 | ANNUAL MANAGED SERVICES FOR ID CARD SYSTEM | 08/15/25 | 0 | Closed | 11454 | CI SOLUTIONS | 29,875.00 | 29,875.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5640 - SERVICE REPAIR CONTRACT | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260625 Total** | | | | | | | **29,875.00** | | | | | | | | | | | | |
| 957 - INFORM TEC | 26000266 | 20260314 | CONTINUING CONTRACT-WCCUSD-CCCOE INTERNET SERVICE | 07/28/25 | 8 | Printed | 11266 | AT&T | 27,815.04 | 11,183.30 | 0.00 | 16,631.74 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5900 - COMMUNICATIONS | 686 - TECHNOLOGY - OPERATIONAL | 0000 - UNDISTRIBUTED | 7700 - DATA PROCESSING SERVICES | 800100 - TECHNOLOGY | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20260314 Total** | | | | | | | **27,815.04** | | | | | | | | | | | | |

**HUMAN RESOURCES**

| Dept Description | Requisition | PO No. | PO Comments | GL Date | PO Status | PO Stat Descrip | Vendor No. | Vendor Name | Ordered Amount | Liquidated Amount | Canceled Amount | Open Amount | Fund Description | Resouce Description | Object Description | Site Description | Goal Description | Function Description | Manager Description | Prgm Yr Desc | Program Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971 - HUMAN RES | 26001669 | 20262031 | CONTINUING CONTRACT | 10/28/25 | 0 | Closed | 15807 | POWERSCHOOL GROUP LLC | 52,375.66 | 52,375.66 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5890 - OTHER SERVICES OPERATIONS | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262031 Total** | | | | | | | **52,375.66** | | | | | | | | | | | | |
| 921 - BUS SERVIC | 26002829 | 20262215 | CONTINUING LEGAL CONTRACT | 11/06/25 | 8 | Printed | 11356 | DEPARTMENT OF GENERAL SERVICES | 200,000.00 | 0.00 | 0.00 | 200,000.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5895 - LEGAL FEES | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262215 Total** | | | | | | | **200,000.00** | | | | | | | | | | | | |
| 921 - BUS SERVIC | 26002859 | 20262331 | LEGAL SERVICES | 11/19/25 | 8 | Printed | 11599 | FAGEN FRIEDMAN FULFROST LLP | 300,000.00 | 113,542.87 | 0.00 | 186,457.13 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5895 - LEGAL FEES | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262331 Total** | | | | | | | **300,000.00** | | | | | | | | | | | | |
| 921 - BUS SERVIC | 26002842 | 20262375 | CONSULTANT SERVICE SUMMARY (HR) | 11/25/25 | 8 | Printed | 11595 | McCOWN & EVANS LLP | 200,000.00 | 198,961.18 | 0.00 | 1,038.82 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5895 - LEGAL FEES | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20262375 Total** | | | | | | | **200,000.00** | | | | | | | | | | | | |
| 921 - BUS SERVIC | 26001346 | 20261964 | AALRR CONSULTING CONTRACT 25-26 (HR) | 10/23/25 | 8 | Printed | 12552 | ATKINSON ANDELSON LOYA RUUD AND ROMO | 1,500,000.00 | 975,184.78 | 0.00 | 524,815.22 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5895 - LEGAL FEES | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261964 Total** | | | | | | | **1,500,000.00** | | | | | | | | | | | | |
| 921 - BUS SERVIC | 26001639 | 20261103 | CCSIG Monthly invoicing | 09/11/25 | 8 | Printed | 11362 | CCC SCHOOLS INSURANCE GROUP | 64,512.00 | 37,632.00 | 0.00 | 26,880.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5813 - PHYSICAL EXAMS | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261103 Total** | | | | | | | **64,512.00** | | | | | | | | | | | | |
| 971 - HUMAN RES | 26001254 | 20260679 | BLANKET PURCHASE ORDER | 08/19/25 | 8 | Printed | 10890 | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | 33,600.00 | 33,600.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0000 - UNDISTRIBUTED | 5812 - FINGERPRINTING | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 971 - HUMAN RES | 26001254 | 20260679 | BLANKET PURCHASE ORDER | 08/19/25 | 8 | Printed | 10890 | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5812 - FINGERPRINTING | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 2315 - TCHR RCRUITMT, RETENTION SPPRT |
| 971 - HUMAN RES | 26001254 | 20260679 | BLANKET PURCHASE ORDER | 08/19/25 | 8 | Printed | 10890 | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | 19,000.00 | 13,491.00 | 0.00 | 5,509.00 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5812 - FINGERPRINTING | 680 - HUMAN RESOURCES-CLASS CERT OFF | 0000 - UNDISTRIBUTED | 7400 - PERSONNEL HUMAN RESOURCES | 500100 - HUMAN RESOURCES | 0 - PROJ YR 0 | 2315 - TCHR RCRUITMT, RETENTION SPPRT |
| | | **20260679 Total** | | | | | | | **54,000.00** | | | | | | | | | | | | |

**STATE AND FEDERAL PROGRAMS**

| Dept Description | Requisition | PO No. | PO Comments | GL Date | PO Status | PO Stat Descrip | Vendor No. | Vendor Name | Ordered Amount | Liquidated Amount | Canceled Amount | Open Amount | Fund Description | Resouce Description | Object Description | Site Description | Goal Description | Function Description | Manager Description | Prgm Yr Desc | Program Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 847 - STATE & FE | 26000593 | 20260413 | DOC TRACKING LICENSE | 07/31/25 | 0 | Closed | 11685 | DOCUMENT TRACKING SERVICE LLC | 45,325.00 | 45,325.00 | 0.00 | 0.00 | 01 - GENERAL FUND | 0670 - CENTRAL SUPPLEMNTL/CONCENT | 5890 - OTHER SERVICES OPERATIONS | 643 - DISTRICT OPERATIONS | 1110 - REGULAR EDUCATION | 2700 - SCHOOL ADMINISTRATION | 200100 - ED SERV-ELEM SEC SCHOOL SITE | 0 - PROJ YR 0 | 5260 - EVALUATIONS & PROG MONITORING |
| | | **20260413 Total** | | | | | | | **45,325.00** | | | | | | | | | | | | |
| 847 - STATE & FE | 26004839 | 20263415 | DIRECT SERVICES CONSULTANT CONTRACT | 02/23/26 | 8 | Printed | 11676 | SYLVAN LEARNING CENTER | 11,600.00 | 0.00 | 0.00 | 11,600.00 | 01 - GENERAL FUND | 3010 - IASA-TITLE I BASIC | 5100 - SUB AGREEMENT SERVICES | 710 - ST JOSEPH SCHOOL | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 300114 - STATE & FEDERAL | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 847 - STATE & FE | 26004839 | 20263415 | DIRECT SERVICES CONSULTANT CONTRACT | 02/23/26 | 8 | Printed | 11676 | SYLVAN LEARNING CENTER | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 3010 - IASA-TITLE I BASIC | 5860 - CONSULTING SERVICES | 710 - ST JOSEPH SCHOOL | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 300114 - STATE & FEDERAL | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20263415 Total** | | | | | | | **36,600.00** | | | | | | | | | | | | |
| 847 - STATE & FE | 26004836 | 20263417 | DIRECT SERVICE CONTRACT | 02/23/26 | 8 | Printed | 11676 | SYLVAN LEARNING CENTER | 5,705.00 | 0.00 | 0.00 | 5,705.00 | 01 - GENERAL FUND | 3010 - IASA-TITLE I BASIC | 5100 - SUB AGREEMENT SERVICES | 703 - EL SOBRANTE CHRISTIAN SCHOOL | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 300114 - STATE & FEDERAL | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| 847 - STATE & FE | 26004836 | 20263417 | DIRECT SERVICE CONTRACT | 02/23/26 | 8 | Printed | 11676 | SYLVAN LEARNING CENTER | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 01 - GENERAL FUND | 3010 - IASA-TITLE I BASIC | 5860 - CONSULTING SERVICES | 703 - EL SOBRANTE CHRISTIAN SCHOOL | 1110 - REGULAR EDUCATION | 1000 - INSTRUCTION | 300114 - STATE & FEDERAL | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20263417 Total** | | | | | | | **30,705.00** | | | | | | | | | | | | |
| 847 - STATE & FE | 26000915 | 20261213 | NON DIRECT - BLENDED LEARNING | 09/16/25 | 8 | Printed | 12525 | ANNE DISKIN | 25,000.00 | 15,000.00 | 0.00 | 10,000.00 | 01 - GENERAL FUND | 3010 - IASA-TITLE I BASIC | 5860 - CONSULTING SERVICES | 710 - ST JOSEPH SCHOOL | 1110 - REGULAR EDUCATION | 2140 - IN-HOUSE INSTR STAFF DEV | 300114 - STATE & FEDERAL | 0 - PROJ YR 0 | 0000 - UNDISTRIBUTED |
| | | **20261213 Total** | | | | | | | **25,000.00** | | | | | | | | | | | | |